**In re Jose KATZ, Petitioner.**

**No. 14–4836.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Jan. 23, 2015.

Filed: Feb. 6, 2015.

Jose Katz, Butner, NC, pro se.

Scott McBride, Esq., Office of United States Attorney, Newark, NJ, for United States of America.

Before: RENDELL, CHAGARES and SCIRICA, Circuit Judges.

OPINION *

PER CURIAM.

Jose Katz petitions for a writ of mandamus directing the District Court Judge to accept his motion filed pursuant to 28 U.S.C. § 2255 and rescind its December 3, 2014 order. For the reasons below, we will deny the petition.

In April 2013, Katz pleaded guilty to one count of conspiracy to defraud health care benefit programs and one count of presenting false, fictitious and fraudulent claims to the Social Security Administration. He was sentenced to 78 months in prison. On November 13, 2014, he filed a motion pursuant to 28 U.S.C. § 2255. On December 3, 2014, the District Court entered an order instructing Katz to refile the motion on the appropriate forms, directed the clerk to send Katz the forms, and administratively terminated the case. On December 19, 2014, Katz filed the instant mandamus petition, noting that he had complied with the District Court's request and including a copy of his revised § 2255 motion. Ten days later, on December 29, 2014, Katz submitted his revised § 2255 motion on the form for such motions. On January 20, 2015, the District Court reopened the matter. The § 2255 motion is still pending in the District Court.

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

The writ of mandamus will issue only in extraordinary circumstances. *See Sporck v. Peil,* 759 F.2d 312, 314 (3d Cir.1985). As a precondition to the issuance of the writ, the petitioner must establish that there is no alternative remedy or other adequate means to obtain the desired relief, and the petitioner must demonstrate a clear and indisputable right to the relief sought. *Kerr v. U.S. Dist. Court,* 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). A writ is not a substitute for an appeal. *See In re Briscoe,* 448 F.3d 201, 212 (3d Cir.2006).

In his mandamus petition, Katz requests that we direct the District Court to accept his initial § 2255 motion and rescind its December 3rd order. Because Katz filed a revised § 2255 motion on the correct forms and the matter is proceeding, we will deny the mandamus petition as unnecessary.

For the above reasons, the petition for a writ of mandamus is denied.